**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Amont JEFFERSON, Defendant–
Appellant.**

**No. 05–2474.**

United States Court of Appeals,
Sixth Circuit.

Nov. 22, 2006.

Daniel R. Hurley, U.S. Attorney's Office, Detroit, MI, for Plaintiff–Appellee.

John R. Minock, Cramer & Minock, Ann Arbor, MI, for Defendant–Appellant.

Before: DAUGHTREY and McKEAGUE, Circuit Judges, and REEVES,\* District Judge.

PER CURIAM.

In this sentencing appeal, defendant Amont Jefferson contends that the district court violated his Sixth Amendment right to trial by jury when it found facts that increased his sentencing range under the United States Sentencing Guidelines. Because the defendant's claim is foreclosed by the Supreme Court's decision in *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), as well as our own case law interpreting *Booker*, we find no reversible error and affirm.

After his first trial ended in a hung jury, the defendant was convicted at a second trial of aiding and abetting a bank robbery, in violation of 18 U.S.C. § 2113(a), for his role in scouting out a bank that was subsequently robbed. Because his original sentencing hearing was held before the United States Supreme Court released its decision in *Booker*, we remanded Jefferson's case for resentencing. *See United States v. Jefferson*, 134 Fed.Appx. 52, 56–57 (6th Cir.2005). At resentencing, the district judge calculated Jefferson's guideline range, treated the guidelines as advisory, and considered the remaining statutory factors, all in accordance with *Booker*. In calculating Jefferson's sentencing range, the court found that the defendant had offered perjured testimony at trial and therefore applied an enhancement for obstruction of justice in accordance with USSG § 3C1.2.

On appeal, the defendant acknowledges that the district court complied with *Booker* and does not challenge the procedural or substantive reasonableness of his sentence. Instead, his sole argument is that despite *Booker*, judicial fact-finding in sentencing determinations violates the Sixth Amendment, as articulated in *Blakely v. Washington*, 542 U.S. 296, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004), and, therefore, that his Sixth Amendment right was violated when the district judge applied the obstruction-of-justice enhancement based on the judge's finding that the defendant had offered perjured testimony.

The defendant's argument is foreclosed by the Supreme Court's holding in *Booker* that non-mandatory application of the guidelines does not implicate the Sixth Amendment. *See Booker*, 543 U.S. at 233, 125 S.Ct. 738. Indeed, in its remedial *Booker* opinion, which excised the mandatory language from the sentencing guidelines, the Court expressly instructed district courts to calculate the guideline range as the first step in its sentencing determination. *See id.* at 264, 125 S.Ct. 738. Since the Supreme Court issued its decision in *Booker*, we have repeatedly held that *Booker* did not eliminate judicial fact-finding and that such determinations, within the confines of *Booker*, are constitutional. *See, e.g., United States v. Stone*, 432 F.3d 651, 654–55 (6th Cir.2005) (holding

---

\* The Hon. Danny C. Reeves, United States District Judge for the Eastern District of Kentucky, sitting by designation.

that district court's fact finding with regard to an obstruction of justice enhancement did not violate the Sixth Amendment and stating that "*Booker* did not eliminate judicial fact-finding").

For the foregoing reason, we **AFFIRM** the district court's sentencing order.